UNITED STATES of America,
Plaintiff–Appellee,

v.

Joe Lee ROGERS, Defendant–
Appellant.

No. 01–17072.

United States Court of Appeals,
Eleventh Circuit.

Nov. 21, 2002.

Stephanie Kearns, Fed. Def. Program, Inc., Atlanta, GA, for Defendant–Appellant.

Thomas Aloysius Devlin, Jr., Atlanta, GA, for Plaintiff–Appellee.

Before CARNES, HILL and FARRIS,[*] Circuit Judges.

PER CURIAM:

Joe Lee Rogers, who was convicted of possessing a firearm during a robbery, in violation of 18 U.S.C. § 924(c)(1)(A)(iii), appeals the district court's order requiring him to pay restitution to the bank he robbed for the losses it suffered as a result of the robbery. The facts are recounted in the district court's opinion. *See United*

---

[*] Honorable Jerome Farris, U.S. Circuit Judge for the Ninth Circuit, sitting by designation.

*States v. Rogers,* 187 F.Supp.2d 1376 (N.D.Ga.2001).

This appeal presents an issue of first impression in this circuit: whether a defendant convicted of possession of a firearm during a robbery may be ordered to pay restitution in the amount of the loss caused the victim of the robbery. In a well-reasoned opinion, the district court concluded that because the robbery which caused the loss is an element of the § 924(c)(1) offense for which the defendant was convicted, restitution for the loss may be ordered without running afoul of the rule in *Hughey v. United States,* 495 U.S. 411, 110 S.Ct. 1979, 109 L.Ed.2d 408 (1990), or any of our decisions applying that rule. We agree with the district court and adopt its reasoning as our own.

We add to the district court's discussion only the observation that the Tenth Circuit has reached the same conclusion. *See United States v. Smith,* 182 F.3d 733, 736 (10th Cir.1999) (alternative holding) (affirming restitution order after § 924(c)(1) conviction, because the defendant's "use of the gun during the robbery was an integral part and cause of the injury and loss to Credit Union.").

AFFIRMED.